UNITED STATES of America, Plaintiff-Appellee,

v.

Joseph Anthony RANSOM, Defendant-Appellant.

No. 17-3072

United States Court of Appeals, Tenth Circuit.

Filed June 27, 2017

(D.C. No. 6:14-CR-10194-EFM-1) (D. Kansas)

David M. Lind, Colin D. Wood, Office of the United States Attorney, District of Kansas, Wichita, KS, for Plaintiff-Appellee

Joseph Anthony Ransom, Pro Se

Before LUCERO, BALDOCK, and MORITZ, Circuit Judges.

## ORDER AND JUDGMENT \*

Carlos F. Lucero Circuit Judge

Joseph Ransom, proceeding pro se, appeals the district court's order dismissing

that oral argument would not materially assist in the determination of this appeal. *See* Fed. R. App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however,

his Fed. R. Civ. P. 60(b) motion for lack of jurisdiction. Exercising jurisdiction under 28 U.S.C. § 1291, we affirm.

Ransom was convicted by a jury of multiple drug- and firearm-related offenses. After sentencing, defense counsel filed a direct appeal to this court. While that appeal was pending, Ransom filed a pro se Rule 60(b) motion before the district court, which the court dismissed for lack of jurisdiction. Ransom timely appealed.

We review de novo the district court's dismissal for lack of jurisdiction. Merida Delgado v. Gonzales, 428 F.3d 916, 919 (10th Cir. 2005). The filing of a notice of appeal generally divests a district court of jurisdiction, United States v. Meyers, 95 F.3d 1475, 1488 n.6 (10th Cir. 1996), and Rule 60(b) does not provide an independent basis for jurisdiction in a criminal case, United States v. Triplett, 166 Fed. Appx. 362, 365-66 (10th Cir. 2006) (unpublished). Ransom has not identified any applicable exception to this general rule, and our independent review reveals none.[1] Accordingly, the district court did not err in dismissing the motion for lack of jurisdiction.[2]

**AFFIRMED.**

---

for its persuasive value consistent with Fed. R. App. P. 32.1 and 10th Cir. R. 32.1.

1. Although there is no jurisdictional barrier to consideration of a 28 U.S.C. § 2255 petition while a direct appeal is pending, see United States v. Prows, 448 F.3d 1223, 1228 (10th Cir. 2006), the district court declined to construe Ransom's motion as a § 2255 petition. Ransom does not challenge that decision on appeal. Krastev v. INS, 292 F.3d 1268, 1280 (10th Cir. 2002) ("Issues not raised on appeal are deemed to be waived.").

2. Ransom's direct appeal was resolved during the pendency of this appeal, see United States

---

v. Ransom, No. 15-3293, 691 Fed.Appx. 504, 2017 WL 1959316 (10th Cir. May 11, 2017) (unpublished) (affirming conviction and sentence), but that does not alter the fact that, at the time Ransom filed his Rule 60(b) motion, the district court lacked jurisdiction to consider it.